**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Eric Sebastion BARROW, a.k.a.**
**bad_red_dragon_2004,**
**Defendant–Appellant.**

**No. 11–10769**
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

March 23, 2012.

Steven E. Butler, Eugene Seidel, Assistant U.S. Attorneys, Sean P. Costello, Donna Barrow Dobbins, U.S. Attorney's Office, Mobile, AL, for Plaintiff–Appellee.

Daniel L. McCleave, McCleave Denson Shields LLC, Mobile, AL, for Defendant–Appellant.

Before MARCUS, MARTIN and ANDERSON, Circuit Judges.

MARTIN, Circuit Judge, concurs in result.

PER CURIAM:

Eric Barrow appeals his sentence of fifteen years' imprisonment, imposed after Barrow pled guilty to production of child pornography, in violation of 18 U.S.C. § 2251(a); possession of child pornography, in violation of 18 U.S.C. §§ 2252A(a)(5)(B), 2256(8)(A); and two counts of distributing child pornography, in violation of 18 U.S.C. §§ 2252A(a)(2), (b)(1). On appeal, Barrow argues that his sentence—the mandatory minimum for violations of § 2251(a)—is, as applied to him,[1] cruel and unusual and thus prohibited under the Eighth Amendment.

We review the legality of a sentence under the Eighth Amendment *de novo*. *United States v. Flores*, 572 F.3d 1254, 1268 (11th Cir.2009). In evaluating an Eighth Amendment challenge in a non-capital case, we must first make the threshold determination that the sentence imposed is grossly disproportionate to the offense committed. *United States v. Johnson*, 451 F.3d 1239, 1243 (11th Cir.2006). The defendant bears the burden of making this showing. *Id.* "If the sentence is grossly disproportionate, the court must then consider the sentences imposed on others convicted in the same jurisdiction and the sentences imposed for commission of the same crime in other jurisdictions." *Id.* (quotations omitted).

Under 18 U.S.C. § 2251, any person who "employs, uses, persuades, induces, entices, or coerces any minor to engage in, ... with the intent that such minor engage in, any sexually explicit conduct for the purpose of producing any visual depiction of such conduct or for the purpose of transmitting a live visual depiction of such conduct, ... if that visual depiction was produced or transmitted using materials that have been mailed, shipped, or transported in or affecting interstate or foreign commerce by any means, including by computer" is subject to a minimum sentence of fifteen years' imprisonment, with a maximum sentence of thirty years.[2] 18 U.S.C. § 2251(a), (e).

In general, "a sentence within the limits imposed by statute is neither excessive nor cruel and unusual under the Eighth Amendment." *Johnson*, 451 F.3d at 1243. "Outside the context of capital punishment, successful challenges to the proportionality

---

1. Barrow suffers from spina bifida and is confined to a wheelchair.

2. The minimum and maximum sentences can be increased if the defendant has certain previous convictions. 18 U.S.C. § 2251(e).

of particular sentences have been exceedingly rare." *Rummel v. Estelle,* 445 U.S. 263, 272, 100 S.Ct. 1133, 1138, 63 L.Ed.2d 382 (1980). This Court "has never found a term of imprisonment to violate the Eighth Amendment, and outside the special category of juvenile offenders the Supreme Court has found only one to do so." *United States v. Farley,* 607 F.3d 1294, 1343 (11th Cir.2010). As we noted, the one case wherein the Supreme Court held a sentence to violate the Eighth Amendment "was for a sentence of life imprisonment without parole imposed on a petty criminal who wrote a bad check for $100, the latest in a string of his relatively minor, nonviolent offenses." *Id.*

Upon review of the record and consideration of the parties' briefs, we affirm. We have recognized that sentences within the statutory limits generally do not violate the Eighth Amendment, and that a defendant whose sentence falls below the statutory maximum cannot make the threshold showing of gross disproportionality. *Johnson,* 451 F.3d at 1243. Barrow was sentenced to the statutory *minimum* length. He cannot carry his burden of showing that his sentence was grossly disproportionate to the offense committed and, therefore, he cannot show that his sentence is cruel and unusual. *See id.* Accordingly, we affirm.

AFFIRMED.